**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

| | | | |
|---|---|---|---|
| Pay Group: | 04-Local 473 B&C | Business Unit: | PHA |
| Pay Begin Date: | 07/27/2018 | Advice #: | 000000001304679 |
| Pay End Date: | 08/02/2018 | Advice Date: | 08/10/2018 |

Paul T. Hanson Jr.
1434 South 2nd Street
Philadelphia, PA 19147

| | |
|---|---|
| Employee ID: | 043411 |
| Department: | 455455-Specialty Crew |
| Location: | Specialty Crew |
| Job Title: | Maintenance Mechanic |
| Pay Rate: | $31.34 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 999.50 | 30,713.08 |
| Longevity | | | 7.70 | | 53.90 |
| Funeral Leave | | | 0.00 | 24.00 | 752.16 |
| Approved Leave W/Out Pay | | | 0.00 | 6.00 | 179.04 |
| Administration Leave With Pay | | | 0.00 | 56.50 | 1,721.96 |
| Paid Holiday Salaried | | | 0.00 | 56.00 | 1,695.04 |
| Overtime Pay @ 1.5 X Reg Rate | | | 0.00 | 94.00 | 4,409.95 |
| Personal Day Salaried | | | 0.00 | 16.00 | 489.44 |
| Sick Pay Salaried | | | 0.00 | 74.00 | 2,256.16 |
| Vacation Pay Salaried | | | 0.00 | 48.00 | 1,456.32 |
| Total: | | | 1,261.30 | 1,374.00 | 43,548.01 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 103.56 | 4,086.61 |
| Fed MED/EE | 17.64 | 613.76 |
| Fed OASDI/EE | 75.44 | 2,624.37 |
| PA Unempl EE | 0.73 | 25.37 |
| PA Withholdng | 37.30 | 1,297.89 |
| City Wage Tax | 49.01 | 1,695.19 |
| Total: | 283.68 | 10,343.19 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5W Family | 46.20 | 46.20 |
| Defined Contribution Plan | 68.95 | 2,149.69 |
| Aetna HMO5 Family | 0.00 | 1,223.88 |
| Total: | 115.15 | 3,419.77 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 600.00 |
| Total: | 0.00 | 600.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,261.30 | 1,147.82 | 283.68 | 115.15 | 862.47 |
| YTD: | 43,548.01 | 40,178.88 | 10,343.19 | 4,019.77 | 29,185.05 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 10.00 | | | 10.00 | |
| Vacation | 36.00 | | | 36.00 | 280.00 |
| Personal | | | | | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001304679 | 862.47 |
| Total: | 862.47 |

**MESSAGE:**

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**08/10/2018**

**Advice No.**
**1304679**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 862.47 |
| Total: | 862.47 |

**Deposit Amount:** **$862.47**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

# NON-NEGOTIABLE

Philadelphia Housing Authority
1800 S 32nd Street
Philadelphia, PA 19145

Pay Group: 04-Local 473 B&C
Pay Begin Date: 08/03/2018
Pay End Date: 08/09/2018

Business Unit: PHA
Advice #: 000000001305850
Advice Date: 08/17/2018

Paul T. Hanson Jr.
1434 South 2nd Street
Philadelphia, PA 19147

Employee ID: 043411
Department: 455455-Specialty Crew
Location: Specialty Crew
Job Title: Maintenance Mechanic
Pay Rate: $31.34 Hourly

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 1,031.50 | 31,715.96 |
| Longevity | | | 7.70 | | 61.60 |
| Regular | 31.340000 | 8.00- | 250.72- | | 0.00 |
| Vacatn_SL | 31.340000 | 8.00 | 250.72 | 56.00 | 1,707.04 |
| Funeral Leave | | | 0.00 | 24.00 | 752.16 |
| Approved Leave W/Out Pay | | | 0.00 | 6.00 | 179.04 |
| Administration Leave With Pay | | | 0.00 | 56.50 | 1,721.96 |
| Paid Holiday Salaried | | | 0.00 | 56.00 | 1,695.04 |
| Overtime Pay @ 1.5 X Reg Rate | | | 0.00 | 94.00 | 4,409.95 |
| Personal Day Salaried | | | 0.00 | 16.00 | 489.44 |
| Sick Pay Salaried | | | 0.00 | 74.00 | 2,256.16 |
| Total: | | | 1,261.30 | 1,414.00 | 44,809.31 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 103.56 | 4,190.17 |
| Fed MED/EE | 17.65 | 631.41 |
| Fed OASDI/EE | 75.44 | 2,699.81 |
| PA Unempl EE | 0.73 | 26.10 |
| PA Withholdng | 37.30 | 1,335.19 |
| City Wage Tax | 49.01 | 1,744.20 |
| Total: | 283.69 | 10,626.88 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5W Family | 46.20 | 92.40 |
| Defined Contribution Plan | 68.95 | 2,218.64 |
| Aetna HMO5 Family | 0.00 | 1,223.88 |
| Total: | 115.15 | 3,534.92 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 600.00 |
| Total: | 0.00 | 600.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,261.30 | 1,147.82 | 283.69 | 115.15 | 862.46 |
| YTD: | 44,809.31 | 41,326.70 | 10,626.88 | 4,134.92 | 30,047.51 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 10.00 | 10.00 | | 20.00 | |
| Vacation | 36.00 | 10.00 | 8.00 | 38.00 | 280.00 |
| Personal | | | | | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001305850 | 862.46 |
| Total: | 862.46 |

MESSAGE:

Philadelphia Housing Authority
1800 S 32nd Street
Philadelphia, PA 19145

Date
08/17/2018

Advice No.
1305850

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 862.46 |
| Total: | 862.46 |

Deposit Amount: $862.46

To The
Account(s) Of

PAUL T. HANSON JR.
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

**NON-NEGOTIABLE**

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

| | | | |
|---|---|---|---|
| Pay Group: | 04-Local 473 B&C | Business Unit: | PHA |
| Pay Begin Date: | 08/10/2018 | Advice #: | 000000001307016 |
| Pay End Date: | 08/16/2018 | Advice Date: | 08/24/2018 |

**Paul T. Hanson Jr.**
1434 South 2nd Street
Philadelphia, PA 19147

| | |
|---|---|
| Employee ID: | 043411 |
| Department: | 455455-Specialty Crew |
| Location: | Specialty Crew |
| Job Title: | Maintenance Mechanic |
| Pay Rate: | $31.34 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 1,071.50 | 32,969.56 |
| Longevity | | | 7.70 | | 69.30 |
| Funeral Leave | | | 0.00 | 24.00 | 752.16 |
| Approved Leave W/Out Pay | | | 0.00 | 6.00 | 179.04 |
| Administration Leave With Pay | | | 0.00 | 56.50 | 1,721.96 |
| Paid Holiday Salaried | | | 0.00 | 56.00 | 1,695.04 |
| Overtime Pay @ 1.5 X Reg Rate | | | 0.00 | 94.00 | 4,409.95 |
| Personal Day Salaried | | | 0.00 | 16.00 | 489.44 |
| Sick Pay Salaried | | | 0.00 | 74.00 | 2,256.16 |
| Vacation Pay Salaried | | | 0.00 | 56.00 | 1,707.04 |
| Total: | | | 1,261.30 | 1,454.00 | 46,070.61 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 103.56 | 4,293.73 |
| Fed MED/EE | 17.64 | 649.05 |
| Fed OASDI/EE | 75.44 | 2,775.25 |
| PA Unempl EE | 0.72 | 26.82 |
| PA Withholdng | 37.30 | 1,372.49 |
| City Wage Tax | 49.01 | 1,793.21 |
| Total: | 283.67 | 10,910.55 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5W Family | 46.20 | 138.60 |
| Defined Contribution Plan | 68.95 | 2,287.59 |
| Aetna HMO5 Family | 0.00 | 1,223.88 |
| Total: | 115.15 | 3,650.07 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 600.00 |
| Total: | 0.00 | 600.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,261.30 | 1,147.82 | 283.67 | 115.15 | 862.48 |
| YTD: | 46,070.61 | 42,474.52 | 10,910.55 | 4,250.07 | 30,909.99 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 20.00 | | | 20.00 | |
| Vacation | 38.00 | | | 38.00 | 280.00 |
| Personal | | | | | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001307016 | 862.48 |
| Total: | 862.48 |

MESSAGE:

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**08/24/2018**

**Advice No.**
**1307016**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 862.48 |
| Total: | 862.48 |

**Deposit Amount:** **$862.48**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

**NON-NEGOTIABLE**

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

Pay Group: 04-Local 473 B&C
Pay Begin Date: 08/17/2018
Pay End Date: 08/23/2018

Business Unit: PHA
Advice #: 000000001308172
Advice Date: 08/31/2018

Paul T. Hanson Jr.
1434 South 2nd Street
Philadelphia, PA 19147

Employee ID: 043411
Department: 455455-Specialty Crew
Location: Specialty Crew
Job Title: Maintenance Mechanic
Pay Rate: $31.34 Hourly

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 1,087.50 | 33,471.00 |
| Longevity | | | 7.70 | | 77.00 |
| Ovrtm@1.5 | 47.010000 | 16.00 | 752.16 | 110.00 | 5,162.11 |
| Regular | 31.340000 | 24.00- | 752.16- | | 0.00 |
| SickPay_SL | 31.340000 | 8.00 | 250.72 | 82.00 | 2,506.88 |
| Vacatn_SL | 31.340000 | 16.00 | 501.44 | 72.00 | 2,208.48 |
| Funeral Leave | | | 0.00 | 24.00 | 752.16 |
| Approved Leave W/Out Pay | | | 0.00 | 6.00 | 179.04 |
| Administration Leave With Pay | | | 0.00 | 56.50 | 1,721.96 |
| Paid Holiday Salaried | | | 0.00 | 56.00 | 1,695.04 |
| Personal Day Salaried | | | 0.00 | 16.00 | 489.44 |
| Total: | | 16.00 | 2,013.46 | 1,510.00 | 48,084.07 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 212.59 | 4,506.32 |
| Fed MED/EE | 28.55 | 677.60 |
| Fed OASDI/EE | 122.07 | 2,897.32 |
| PA Unempl EE | 1.19 | 28.01 |
| PA Withholdng | 60.39 | 1,432.88 |
| City Wage Tax | 78.21 | 1,871.42 |
| Total: | 503.00 | 11,413.55 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5W Family | 46.20 | 184.80 |
| Defined Contribution Plan | 68.95 | 2,356.54 |
| Aetna HMO5 Family | 0.00 | 1,223.88 |
| Total: | 115.15 | 3,765.22 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 600.00 |
| Total: | 0.00 | 600.00 |

**OVERTIME EARNINGS DETAIL**

| Description | Work Date | Hours | Earnings |
|---|---|---|---|
| Overtime Pay @ 1.5 X Reg | 08/11/2018 | 8.00 | 376.08 |
| Overtime Pay @ 1.5 X Reg | 08/12/2018 | 8.00 | 376.08 |
| Total: | | 16.00 | 752.16 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 2,013.46 | 1,899.98 | 503.00 | 115.15 | 1,395.31 |
| YTD: | 48,084.07 | 44,374.50 | 11,413.55 | 4,365.22 | 32,305.30 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 20.00 | | 8.00 | 12.00 | |
| Vacation | 38.00 | | 16.00 | 22.00 | 280.00 |
| Personal | | | | | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001308172 | 1,395.31 |
| Total: | 1,395.31 |

MESSAGE:

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**08/31/2018**

**Advice No.**
**1308172**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 1,395.31 |
| Total: | 1,395.31 |

**Deposit Amount:** **$1,395.31**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

**NON-NEGOTIABLE**

Philadelphia Housing Authority
1800 S 32nd Street
Philadelphia, PA 19145

Pay Group: PHA-BIWEEKLY
Pay Begin Date: 08/24/2018
Pay End Date: 08/30/2018

Business Unit: PHA
Advice #: 000000001309342
Advice Date: 09/07/2018

| | | |
|---|---|---|
| Paul T. Hanson Jr.<br>1434 South 2nd Street<br>Philadelphia, PA 19147 | Employee ID: 043411<br>Department: 455455-Specialty Crew<br>Location: Specialty Crew<br>Job Title: Maintenance Mechanic<br>Pay Rate: $31.34 Hourly | |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 1,111.50 | 34,223.16 |
| Longevity | | | 7.70 | | 84.70 |
| Regular | 31.340000 | 16.00- | 501.44- | | 0.00 |
| SickPay_SL | 31.340000 | 8.00 | 250.72 | 90.00 | 2,757.60 |
| Vacatn_SL | 31.340000 | 8.00 | 250.72 | 80.00 | 2,459.20 |
| Funeral Leave | | | 0.00 | 24.00 | 752.16 |
| Approved Leave W/Out Pay | | | 0.00 | 6.00 | 179.04 |
| Administration Leave With Pay | | | 0.00 | 56.50 | 1,721.96 |
| Paid Holiday Salaried | | | 0.00 | 56.00 | 1,695.04 |
| Overtime Pay @ 1.5 X Reg Rate | | | 0.00 | 110.00 | 5,162.11 |
| Personal Day Salaried | | | 0.00 | 16.00 | 499.44 |
| Total: | | | 1,261.30 | 1,550.00 | 49,345.37 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 103.56 | 4,609.88 |
| Fed MED/EE | 17.64 | 695.24 |
| Fed OASDI/EE | 75.44 | 2,972.76 |
| PA Unempl EE | 0.72 | 28.73 |
| PA Withholdng | 37.30 | 1,470.18 |
| City Wage Tax | 49.01 | 1,920.43 |
| Total: | 283.67 | 11,697.22 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5W Family | 46.20 | 231.00 |
| Defined Contribution Plan | 68.95 | 2,425.49 |
| Aetna HMO5 Family | 0.00 | 1,223.88 |
| Total: | 115.15 | 3,880.37 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 75.00 | 675.00 |
| Total: | 75.00 | 675.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,261.30 | 1,147.82 | 283.67 | 190.15 | 787.48 |
| YTD: | 49,345.37 | 45,522.32 | 11,697.22 | 4,555.37 | 33,092.78 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 12.00 | | 8.00 | 4.00 | |
| Vacation | 22.00 | | 8.00 | 14.00 | 280.00 |
| Personal | | | | | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001309342 | 787.48 |
| Total: | 787.48 |

MESSAGE:

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**09/07/2018**

**Advice No.**
**1309342**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 787.48 |
| Total: | 787.48 |

**Deposit Amount:** **$787.48**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

# NON-NEGOTIABLE

Philadelphia Housing Authority
1800 S 32nd Street
Philadelphia, PA 19145

| | | | |
|---|---|---|---|
| Pay Group: | 04-Local 473 B&C | Business Unit: | PHA |
| Pay Begin Date: | 08/31/2018 | Advice #: | 000000001310499 |
| Pay End Date: | 09/06/2018 | Advice Date: | 09/14/2018 |

Paul T. Hanson Jr.
1434 South 2nd Street
Philadelphia, PA 19147

Employee ID: 043411
Department: 455455-Specialty Crew
Location: Specialty Crew
Job Title: Maintenance Mechanic
Pay Rate: $31.34 Hourly

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 1,141.00 | 35,147.69 |
| Longevity | | | 7.70 | | 92.40 |
| Regular | 31.340000 | 10.50- | 329.07- | | 0.00 |
| Adm Lv w P | 31.340000 | 2.50 | 78.35 | 59.00 | 1,800.31 |
| Holiday_SL | 31.340000 | 8.00 | 250.72 | 64.00 | 1,945.76 |
| Funeral Leave | | | 0.00 | 24.00 | 752.16 |
| Approved Leave W/Out Pay | | | 0.00 | 6.00 | 179.04 |
| Overtime Pay @ 1.5 X Reg Rate | | | 0.00 | 110.00 | 5,162.11 |
| Personal Day Salaried | | | 0.00 | 16.00 | 489.44 |
| Sick Pay Salaried | | | 0.00 | 90.00 | 2,757.60 |
| Vacation Pay Salaried | | | 0.00 | 80.00 | 2,459.20 |
| Total: | | | 1,261.30 | 1,590.00 | 50,606.67 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 103.56 | 4,713.44 |
| Fed MED/EE | 17.65 | 712.89 |
| Fed OASDI/EE | 75.44 | 3,048.20 |
| PA Unempl EE | 0.73 | 29.46 |
| PA Withholdng | 37.30 | 1,507.48 |
| City Wage Tax | 49.01 | 1,969.44 |
| Total: | 283.69 | 11,980.91 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5W Family | 46.20 | 277.20 |
| Defined Contribution Plan | 68.95 | 2,494.44 |
| Aetna HMO5 Family | 0.00 | 1,223.88 |
| Total: | 115.15 | 3,995.52 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 675.00 |
| Total: | 0.00 | 675.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,261.30 | 1,147.82 | 283.69 | 115.15 | 862.46 |
| YTD: | 50,606.67 | 46,670.14 | 11,980.91 | 4,670.52 | 33,955.24 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 4.00 | | | 4.00 | |
| Vacation | 14.00 | | | 14.00 | 280.00 |
| Personal | 8.00 | | | 8.00 | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001310499 | 862.46 |
| Total: | 862.46 |

MESSAGE:

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**09/14/2018**

**Advice No.**
**1310499**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 862.46 |
| Total: | 862.46 |

**Deposit Amount:** **$862.46**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location; Specialty Crew

**NON-NEGOTIABLE**

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

| | | | |
|---|---|---|---|
| Pay Group: | 04-Local 473 B&C | Business Unit: | PHA |
| Pay Begin Date: | 09/07/2018 | Advice #: | 000000001311636 |
| Pay End Date: | 09/13/2018 | Advice Date: | 09/21/2018 |

**Paul T. Hanson Jr.**
1434 South 2nd Street
Philadelphia, PA 19147

| | |
|---|---|
| Employee ID: | 043411 |
| Department: | 455455-Specialty Crew |
| Location: | Specialty Crew |
| Job Title: | Maintenance Mechanic |
| Pay Rate: | $31.34 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 1,173.00 | 36,150.57 |
| Longevity | | | 7.70 | | 100.10 |
| Regular | 31.340000 | 8.00- | 250.72- | | 0.00 |
| Vacatn_SL | 31.340000 | 8.00 | 250.72 | 88.00 | 2,709.92 |
| Funeral Leave | | | 0.00 | 24.00 | 752.16 |
| Approved Leave W/Out Pay | | | 0.00 | 6.00 | 179.04 |
| Administration Leave With Pay | | | 0.00 | 59.00 | 1,800.31 |
| Paid Holiday Salaried | | | 0.00 | 64.00 | 1,945.76 |
| Overtime Pay @ 1.5 X Reg Rate | | | 0.00 | 110.00 | 5,162.11 |
| Personal Day Salaried | | | 0.00 | 16.00 | 489.44 |
| Sick Pay Salaried | | | 0.00 | 90.00 | 2,757.60 |
| Total: | | | 1,261.30 | 1,630.00 | 51,867.97 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 103.56 | 4,817.00 |
| Fed MED/EE | 17.64 | 730.53 |
| Fed OASDI/EE | 75.44 | 3,123.64 |
| PA Unempl EE | 0.73 | 30.19 |
| PA Withholdng | 37.30 | 1,544.78 |
| City Wage Tax | 49.01 | 2,018.45 |
| Total: | 283.68 | 12,264.59 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5W Family | 46.20 | 323.40 |
| Defined Contribution Plan | 68.95 | 2,563.39 |
| Aetna HMO5 Family | 0.00 | 1,223.88 |
| Total: | 115.15 | 4,110.67 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 675.00 |
| Total: | 0.00 | 675.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,261.30 | 1,147.82 | 283.68 | 115.15 | 862.47 |
| YTD: | 51,867.97 | 47,817.96 | 12,264.59 | 4,785.67 | 34,817.71 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 4.00 | 10.00 | | 14.00 | |
| Vacation | 14.00 | 10.00 | 8.00 | 16.00 | 280.00 |
| Personal | 8.00 | | | 8.00 | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001311636 | 862.47 |
| Total: | 862.47 |

**MESSAGE:**

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**09/21/2018**

**Advice No.**
**1311636**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 862.47 |
| Total: | 862.47 |

**Deposit Amount:** **$862.47**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

# NON-NEGOTIABLE

Philadelphia Housing Authority
1800 S 32nd Street
Philadelphia, PA 19145

Pay Group: 04-Local 473 B&C
Pay Begin Date: 09/14/2018
Pay End Date: 09/20/2018

Business Unit: PHA
Advice #: 000000001312776
Advice Date: 09/28/2018

Paul T. Hanson Jr.
1434 South 2nd Street
Philadelphia, PA 19147

Employee ID: 043411
Department: 455455-Specialty Crew
Location: Specialty Crew
Job Title: Maintenance Mechanic
Pay Rate: $31.34 Hourly

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 1,205.00 | 37,153.45 |
| Longevity | | | 7.70 | | 107.80 |
| Regular | 31.340000 | 8.00- | 250.72- | | 0.00 |
| Prsonal_SL | 31.340000 | 8.00 | 250.72 | 24.00 | 740.16 |
| Funeral Leave | | | 0.00 | 24.00 | 752.16 |
| Approved Leave W/Out Pay | | | 0.00 | 6.00 | 179.04 |
| Administration Leave With Pay | | | 0.00 | 59.00 | 1,800.31 |
| Paid Holiday Salaried | | | 0.00 | 64.00 | 1,945.76 |
| Overtime Pay @ 1.5 X Reg Rate | | | 0.00 | 110.00 | 5,162.11 |
| Sick Pay Salaried | | | 0.00 | 90.00 | 2,757.60 |
| Vacation Pay Salaried | | | 0.00 | 88.00 | 2,709.92 |
| Total: | | | 1,261.30 | 1,670.00 | 53,129.27 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 103.56 | 4,920.56 |
| Fed MED/EE | 17.64 | 748.17 |
| Fed OASDI/EE | 75.44 | 3,199.08 |
| PA Unempl EE | 0.73 | 30.92 |
| PA Withholdng | 37.30 | 1,582.08 |
| City Wage Tax | 49.01 | 2,067.46 |
| Total: | 283.68 | 12,548.27 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5W Family | 46.20 | 369.60 |
| Defined Contribution Plan | 68.95 | 2,632.34 |
| Aetna HMO5 Family | 0.00 | 1,223.88 |
| Total: | 115.15 | 4,225.82 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 675.00 |
| Total: | 0.00 | 675.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,261.30 | 1,147.82 | 283.68 | 115.15 | 862.47 |
| YTD: | 53,129.27 | 48,965.78 | 12,548.27 | 4,900.82 | 35,680.18 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 14.00 | | | 14.00 | |
| Vacation | 16.00 | | | 16.00 | 280.00 |
| Personal | 8.00 | | 8.00 | | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001312776 | 862.47 |
| Total: | 862.47 |

MESSAGE:

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**09/28/2018**

**Advice No.**
**1312776**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 862.47 |
| Total: | 862.47 |

**Deposit Amount:** **$862.47**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

# NON-NEGOTIABLE

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

Pay Group: 04-Local473 B&C
Pay Begin Date: 09/21/2018
Pay End Date: 09/27/2018

Business Unit: PHA
Advice #: 000000001313958
Advice Date: 10/05/2018

Paul T. Hanson Jr.
1434 South 2nd Street
Philadelphia, PA 19147

Employee ID: 043411
Department: 455455-Specialty Crew
Location: Specialty Crew
Job Title: Maintenance Mechanic
Pay Rate: $31.34 Hourly

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 1,245.00 | 38,407.05 |
| Longevity | | | 7.70 | | 115.50 |
| Ovrtm@1.5 | 47.010000 | 31.50 | 1,480.82 | 141.50 | 6,642.93 |
| Funeral Leave | | | 0.00 | 24.00 | 752.16 |
| Approved Leave W/Out Pay | | | 0.00 | 6.00 | 179.04 |
| Administration Leave With Pay | | | 0.00 | 59.00 | 1,800.31 |
| Paid Holiday Salaried | | | 0.00 | 64.00 | 1,945.76 |
| Personal Day Salaried | | | 0.00 | 24.00 | 740.16 |
| Sick Pay Salaried | | | 0.00 | 90.00 | 2,757.60 |
| Vacation Pay Salaried | | | 0.00 | 88.00 | 2,709.92 |
| Total: | | 31.50 | 2,742.12 | 1,741.50 | 55,871.39 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 371.63 | 5,292.19 |
| Fed MED/EE | 39.03 | 787.20 |
| Fed OASDI/EE | 166.90 | 3,365.98 |
| PA Unempl EE | 1.62 | 32.54 |
| PA Withholdng | 82.59 | 1,664.67 |
| City Wage Tax | 106.48 | 2,173.94 |
| Total: | 768.25 | 13,316.52 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5 Family | 51.96 | 1,275.84 |
| Defined Contribution Plan | 68.95 | 2,701.29 |
| Aetna HMO5W Family | 0.00 | 369.60 |
| Total: | 120.91 | 4,346.73 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 75.00 | 750.00 |
| Total: | 75.00 | 750.00 |

**OVERTIME EARNINGS DETAIL**

| Description | Work Date | Hours | Earnings |
|---|---|---|---|
| Overtime Pay @ 1.5 X Reg | 09/08/2018 | 11.50 | 540.62 |
| Overtime Pay @ 1.5 X Reg | 09/11/2018 | 4.00 | 188.04 |
| Overtime Pay @ 1.5 X Reg | 09/14/2018 | 4.00 | 188.04 |
| Overtime Pay @ 1.5 X Reg | 09/15/2018 | 8.00 | 376.08 |
| Overtime Pay @ 1.5 X Reg | 09/16/2018 | 4.00 | 188.04 |
| Total: | | 31.50 | 1,480.82 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 2,742.12 | 2,622.88 | 768.25 | 195.91 | 1,777.96 |
| YTD: | 55,871.39 | 51,588.66 | 13,316.52 | 5,096.73 | 37,458.14 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 14.00 | | | 14.00 | |
| Vacation | 16.00 | | | 16.00 | 280.00 |
| Personal | | | | | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001313958 | 1,777.96 |
| Total: | 1,777.96 |

MESSAGE:

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**10/05/2018**

**Advice No.**
**1313958**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 1,777.96 |
| Total: | 1,777.96 |

**Deposit Amount:** **$1,777.96**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

# NON-NEGOTIABLE

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

Pay Group: 04-Local 473 B&C
Pay Begin Date: 09/28/2018
Pay End Date: 10/04/2018

Business Unit: PHA
Advice #: 000000001315128
Advice Date: 10/12/2018

Paul T. Hanson Jr.
1434 South 2nd Street
Philadelphia, PA 19147

Employee ID: 043411
Department: 455455-Specialty Crew
Location: Specialty Crew
Job Title: Maintenance Mechanic
Pay Rate: $31.34 Hourly

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

HOURS AND EARNINGS

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 1,285.00 | 39,660.65 |
| Longevity | | | 7.70 | | 123.20 |
| Funeral Leave | | | 0.00 | 24.00 | 752.16 |
| Approved Leave W/Out Pay | | | 0.00 | 6.00 | 179.04 |
| Administration Leave With Pay | | | 0.00 | 59.00 | 1,800.31 |
| Paid Holiday Salaried | | | 0.00 | 64.00 | 1,945.76 |
| Overtime Pay @ 1.5 X Reg Rate | | | 0.00 | 141.50 | 6,642.93 |
| Personal Day Salaried | | | 0.00 | 24.00 | 740.16 |
| Sick Pay Salaried | | | 0.00 | 90.00 | 2,757.60 |
| Vacation Pay Salaried | | | 0.00 | 88.00 | 2,709.92 |
| Total: | | | 1,261.30 | 1,781.50 | 57,132.69 |

TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 102.87 | 5,395.06 |
| Fed MED/EE | 17.56 | 804.76 |
| Fed OASDI/EE | 75.08 | 3,441.06 |
| PA Unempl EE | 0.72 | 33.26 |
| PA Withholdng | 37.13 | 1,701.80 |
| City Wage Tax | 49.01 | 2,222.95 |
| Total: | 282.37 | 13,598.89 |

BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5 Family | 51.96 | 1,327.80 |
| Defined Contribution Plan | 68.95 | 2,770.24 |
| Aetna HMO5W Family | 0.00 | 369.60 |
| Total: | 120.91 | 4,467.64 |

AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 750.00 |
| Total: | 0.00 | 750.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,261.30 | 1,142.06 | 282.37 | 120.91 | 858.02 |
| YTD: | 57,132.69 | 52,730.72 | 13,598.89 | 5,217.64 | 38,316.16 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 14.00 | | | 14.00 | |
| Vacation | 16.00 | | | 16.00 | 280.00 |
| Personal | | | | | 8.00 |
| LTD Pension | | | | | |

NET PAY DISTRIBUTION

| | |
|---|---|
| Advice #000000001315128 | 858.02 |
| Total: | 858.02 |

MESSAGE:

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**10/12/2018**

**Advice No.**
**1315128**

DIRECT DEPOSIT DISTRIBUTION

| Account Type | Deposit Amount |
|---|---|
| Checking | 858.02 |
| Total: | 858.02 |

**Deposit Amount:** **$858.02**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

# NON-NEGOTIABLE

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

| | | | |
|---|---|---|---|
| Pay Group: | 04-Local 473 B&C | Business Unit: | PHA |
| Pay Begin Date: | 10/05/2018 | Advice #: | 000000001316268 |
| Pay End Date: | 10/11/2018 | Advice Date: | 10/19/2018 |

| | | |
|---|---|---|
| Paul T. Hanson Jr.<br>1434 South 2nd Street<br>Philadelphia, PA 19147 | Employee ID: 043411<br>Department: 455455-Specialty Crew<br>Location: Specialty Crew<br>Job Title: Maintenance Mechanic<br>Pay Rate: $31.34 Hourly | TAX DATA: Federal / PA State<br>Marital Status: Married / N/A<br>Allowances: 0 / 0<br>Addl. Pct.:<br>Addl. Amt.: |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 1,301.00 | 40,162.09 |
| Longevity | | | 7.70 | | 130.90 |
| Regular | 31.340000 | 24.00- | 752.16- | | 0.00 |
| Holiday_SL | 31.340000 | 8.00 | 250.72 | 72.00 | 2,196.48 |
| SickPay_SL | 31.340000 | 8.00 | 250.72 | 98.00 | 3,008.32 |
| Vacatn_SL | 31.340000 | 8.00 | 250.72 | 96.00 | 2,960.64 |
| Funeral Leave | | | 0.00 | 24.00 | 752.16 |
| Approved Leave W/Out Pay | | | 0.00 | 6.00 | 179.04 |
| Administration Leave With Pay | | | 0.00 | 59.00 | 1,800.31 |
| Overtime Pay @ 1.5 X Reg Rate | | | 0.00 | 141.50 | 6,642.93 |
| Personal Day Salaried | | | 0.00 | 24.00 | 740.16 |
| Total: | | | 1,261.30 | 1,821.50 | 58,393.99 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 102.87 | 5,497.93 |
| Fed MED/EE | 17.56 | 822.32 |
| Fed OASDI/EE | 75.08 | 3,516.14 |
| PA Unempl EE | 0.73 | 33.99 |
| PA Withholdng | 37.13 | 1,738.93 |
| City Wage Tax | 49.01 | 2,271.96 |
| Total: | 282.38 | 13,881.27 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5 Family | 51.96 | 1,379.76 |
| Defined Contribution Plan | 68.95 | 2,839.19 |
| Aetna HMO5W Family | 0.00 | 369.60 |
| Total: | 120.91 | 4,588.55 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 750.00 |
| Total: | 0.00 | 750.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,261.30 | 1,142.06 | 282.38 | 120.91 | 858.01 |
| YTD: | 58,393.99 | 53,872.78 | 13,881.27 | 5,338.55 | 39,174.17 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 14.00 | 10.00 | 8.00 | 16.00 | |
| Vacation | 16.00 | 10.00 | 8.00 | 18.00 | 280.00 |
| Personal | | | | | 8.00 |
| LTD Pension | | | | | |

| NET PAY DISTRIBUTION | |
|---|---|
| Advice #000000001316268 | 858.01 |
| Total: | 858.01 |

MESSAGE:

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**10/19/2018**

**Advice No.**
**1316268**

| DIRECT DEPOSIT DISTRIBUTION | |
|---|---|
| Account Type | Deposit Amount |
| Checking | 858.01 |
| Total: | 858.01 |

**Deposit Amount:** **$858.01**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

**NON-NEGOTIABLE**

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

Pay Group: 04-Local 473 B&C
Pay Begin Date: 10/12/2018
Pay End Date: 10/18/2018

Business Unit: PHA
Advice #: 000000001317434
Advice Date: 10/26/2018

Paul T. Hanson Jr.
1434 South 2nd Street
Philadelphia, PA 19147

Employee ID: 043411
Department: 455455-Specialty Crew
Location: Specialty Crew
Job Title: Maintenance Mechanic
Pay Rate: $31.34 Hourly

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 1,341.00 | 41,415.69 |
| Longevity | | | 7.70 | | 138.60 |
| Ovrtm@1.5 | 47.010000 | 8.00 | 376.08 | 149.50 | 7,019.01 |
| Funeral Leave | | | 0.00 | 24.00 | 752.16 |
| Approved Leave W/Out Pay | | | 0.00 | 6.00 | 179.04 |
| Administration Leave With Pay | | | 0.00 | 59.00 | 1,800.31 |
| Paid Holiday Salaried | | | 0.00 | 72.00 | 2,196.48 |
| Personal Day Salaried | | | 0.00 | 24.00 | 740.16 |
| Sick Pay Salaried | | | 0.00 | 98.00 | 3,008.32 |
| Vacation Pay Salaried | | | 0.00 | 96.00 | 2,960.64 |
| Total: | | 8.00 | 1,637.38 | 1,869.50 | 60,031.37 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 148.00 | 5,645.93 |
| Fed MED/EE | 23.02 | 845.34 |
| Fed OASDI/EE | 98.40 | 3,614.54 |
| PA Unempl EE | 0.95 | 34.94 |
| PA Withholdng | 48.67 | 1,787.60 |
| City Wage Tax | 63.61 | 2,335.57 |
| Total: | 382.65 | 14,263.92 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5 Family | 51.96 | 1,431.72 |
| Defined Contribution Plan | 68.95 | 2,908.14 |
| Aetna HMO5W Family | 0.00 | 369.60 |
| Total: | 120.91 | 4,709.46 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 750.00 |
| Total: | 0.00 | 750.00 |

**OVERTIME EARNINGS DETAIL**

| Description | Work Date | Hours | Earnings |
|---|---|---|---|
| Overtime Pay @ 1.5 X Reg | 10/06/2018 | 8.00 | 376.08 |
| Total: | | 8.00 | 376.08 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,637.38 | 1,518.14 | 382.65 | 120.91 | 1,133.82 |
| YTD: | 60,031.37 | 55,390.92 | 14,263.92 | 5,459.46 | 40,307.99 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 16.00 | | | 16.00 | |
| Vacation | 18.00 | | | 18.00 | 280.00 |
| Personal | | | | | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001317434 | 1,133.82 |
| Total: | 1,133.82 |

MESSAGE:

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**10/26/2018**

**Advice No.**
**1317434**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 1,133.82 |
| Total: | 1,133.82 |

**Deposit Amount:** **$1,133.82**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

# NON-NEGOTIABLE

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

| | | | |
|---|---|---|---|
| Pay Group: | 04-Local 713-BAC | Business Unit: | PHA |
| Pay Begin Date: | 10/19/2018 | Advice #: | 000000001318610 |
| Pay End Date: | 10/25/2018 | Advice Date: | 11/02/2018 |

Paul T. Hanson Jr.
1434 South 2nd Street
Philadelphia, PA 19147

| | |
|---|---|
| Employee ID: | 043411 |
| Department: | 455455-Specialty Crew |
| Location: | Specialty Crew |
| Job Title: | Maintenance Mechanic |
| Pay Rate: | $31.34 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 1,381.00 | 42,669.29 |
| Longevity | | | 7.70 | | 146.30 |
| Funeral Leave | | | 0.00 | 24.00 | 752.16 |
| Approved Leave W/Out Pay | | | 0.00 | 6.00 | 179.04 |
| Administration Leave With Pay | | | 0.00 | 59.00 | 1,800.31 |
| Paid Holiday Salaried | | | 0.00 | 72.00 | 2,196.48 |
| Overtime Pay @ 1.5 X Reg Rate | | | 0.00 | 149.50 | 7,019.01 |
| Personal Day Salaried | | | 0.00 | 24.00 | 740.16 |
| Sick Pay Salaried | | | 0.00 | 98.00 | 3,008.32 |
| Vacation Pay Salaried | | | 0.00 | 96.00 | 2,960.64 |
| Total: | | | 1,261.30 | 1,909.50 | 61,292.67 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 102.87 | 5,748.80 |
| Fed MED/EE | 17.56 | 862.90 |
| Fed OASDI/EE | 75.08 | 3,689.62 |
| PA Unempl EE | 0.72 | 35.66 |
| PA Withholdng | 37.13 | 1,824.73 |
| City Wage Tax | 49.01 | 2,384.58 |
| Total: | 282.37 | 14,546.29 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5 Family | 51.96 | 1,483.68 |
| Defined Contribution Plan | 68.95 | 2,977.09 |
| Aetna HMO5W Family | 0.00 | 369.60 |
| Total: | 120.91 | 4,830.37 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 75.00 | 825.00 |
| Total: | 75.00 | 825.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,261.30 | 1,142.06 | 282.37 | 195.91 | 783.02 |
| YTD: | 61,292.67 | 56,532.98 | 14,546.29 | 5,655.37 | 41,091.01 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 16.00 | | | 16.00 | |
| Vacation | 18.00 | | | 18.00 | 280.00 |
| Personal | | | | | 8.00 |
| LTD Pension | | | | | |

| NET PAY DISTRIBUTION | |
|---|---|
| Advice #000000001318610 | 783.02 |
| Total: | 783.02 |

MESSAGE:

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**11/02/2018**

**Advice No.**
**1318610**

| DIRECT DEPOSIT DISTRIBUTION | |
|---|---|
| Account Type | Deposit Amount |
| Checking | 783.02 |
| Total: | 783.02 |

**Deposit Amount:** **$783.02**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

# NON-NEGOTIABLE

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

Pay Group: 04-Local 473-B&C
Pay Begin Date: 10/26/2018
Pay End Date: 11/01/2018
Business Unit: PHA
Advice #: 000000001319795
Advice Date: 11/09/2018

**Paul T. Hanson Jr.**
1434 South 2nd Street
Philadelphia, PA 19147

Employee ID: 043411
Department: 455455-Specialty Crew
Location: Specialty Crew
Job Title: Maintenance Mechanic
Pay Rate: $31.34 Hourly

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 1,397.00 | 43,170.73 |
| Longevity | | | 7.70 | | 154.00 |
| Ovrtm@1.5 | 47.010000 | 16.00 | 752.16 | 165.50 | 7,771.17 |
| Regular | 31.340000 | 24.00- | 752.16- | | 0.00 |
| SickPay_SL | 31.340000 | 16.00 | 501.44 | 114.00 | 3,509.76 |
| Vacatn_SL | 31.340000 | 8.00 | 250.72 | 104.00 | 3,211.36 |
| Funeral Leave | | | 0.00 | 24.00 | 752.16 |
| Approved Leave W/Out Pay | | | 0.00 | 6.00 | 179.04 |
| Administration Leave With Pay | | | 0.00 | 59.00 | 1,800.31 |
| Paid Holiday Salaried | | | 0.00 | 72.00 | 2,196.48 |
| Personal Day Salaried | | | 0.00 | 24.00 | 740.16 |
| Total: | | 16.00 | 2,013.46 | 1,965.50 | 63,306.13 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 211.32 | 5,960.12 |
| Fed MED/EE | 28.46 | 891.36 |
| Fed OASDI/EE | 121.72 | 3,811.34 |
| PA Unempl EE | 1.18 | 36.84 |
| PA Withholdng | 60.22 | 1,884.95 |
| City Wage Tax | 78.21 | 2,462.79 |
| Total: | 501.11 | 15,047.40 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5 Family | 51.96 | 1,535.64 |
| Defined Contribution Plan | 68.95 | 3,046.04 |
| Aetna HMO5W Family | 0.00 | 369.60 |
| Total: | 120.91 | 4,951.28 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 825.00 |
| Total: | 0.00 | 825.00 |

**OVERTIME EARNINGS DETAIL**

| Description | Work Date | Hours | Earnings |
|---|---|---|---|
| Overtime Pay @ 1.5 X Reg | 10/20/2018 | 8.00 | 376.08 |
| Overtime Pay @ 1.5 X Reg | 10/21/2018 | 8.00 | 376.08 |
| Total: | | 16.00 | 752.16 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 2,013.46 | 1,894.22 | 501.11 | 120.91 | 1,391.44 |
| YTD: | 63,306.13 | 58,427.20 | 15,047.40 | 5,776.28 | 42,482.45 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 16.00 | | 16.00 | | |
| Vacation | 18.00 | | 8.00 | 10.00 | 280.00 |
| Personal | | | | | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001319795 | 1,391.44 |
| Total: | 1,391.44 |

MESSAGE:

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**11/09/2018**

**Advice No.**
**1319795**

**Deposit Amount:** **$1,391.44**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 1,391.44 |
| Total: | 1,391.44 |

# NON-NEGOTIABLE

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

Pay Group: 04-Local 473 B&C
Pay Begin Date: 11/02/2018
Pay End Date: 11/08/2018

Business Unit: PHA
Advice #: 000000001320944
Advice Date: 11/16/2018

**Paul T. Hanson Jr.**
1434 South 2nd Street
Philadelphia, PA 19147

Employee ID: 043411
Department: 455455-Specialty Crew
Location: Specialty Crew
Job Title: Maintenance Mechanic
Pay Rate: $31.34 Hourly

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 1,429.00 | 44,173.61 |
| Longevity | | | 7.70 | | 161.70 |
| Regular | 31.340000 | 8.00- | 250.72- | | 0.00 |
| Vacatn_SL | 31.340000 | 8.00 | 250.72 | 112.00 | 3,462.08 |
| Funeral Leave | | | 0.00 | 24.00 | 752.16 |
| Approved Leave W/Out Pay | | | 0.00 | 6.00 | 179.04 |
| Administrative Leave With Pay | | | 0.00 | 59.00 | 1,800.31 |
| Paid Holiday Salaried | | | 0.00 | 72.00 | 2,196.48 |
| Overtime Pay @ 1.5 X Reg Rate | | | 0.00 | 165.50 | 7,771.17 |
| Personal Day Salaried | | | 0.00 | 24.00 | 740.16 |
| Sick Pay Salaried | | | 0.00 | 114.00 | 3,509.76 |
| Total: | | | 1,261.30 | 2,005.50 | 64,567.43 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 102.87 | 6,062.99 |
| Fed MED/EE | 17.56 | 908.92 |
| Fed OASDI/EE | 75.08 | 3,886.42 |
| PA Unempl EE | 0.73 | 37.57 |
| PA Withholdng | 37.13 | 1,922.08 |
| City Wage Tax | 49.01 | 2,511.80 |
| Total: | 282.38 | 15,329.78 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5 Family | 51.96 | 1,587.60 |
| Defined Contribution Plan | 68.95 | 3,114.99 |
| Aetna HMO5W Family | 0.00 | 369.60 |
| Total: | 120.91 | 5,072.19 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 825.00 |
| Total: | 0.00 | 825.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,261.30 | 1,142.06 | 282.38 | 120.91 | 858.01 |
| YTD: | 64,567.43 | 59,569.26 | 15,329.78 | 5,897.19 | 43,340.46 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | | | | | |
| Vacation | 10.00 | | 8.00 | 2.00 | 280.00 |
| Personal | | | | | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001320944 | 858.01 |
| Total: | 858.01 |

MESSAGE:

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**11/16/2018**

**Advice No.**
**1320944**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 858.01 |
| Total: | 858.01 |

**Deposit Amount:** **$858.01**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

**NON-NEGOTIABLE**

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

| Pay Group: | 04-Local 473 B&C | Business Unit: PHA |
|---|---|---|
| Pay Begin Date: | 11/09/2018 | Advice #: 000000001322094 |
| Pay End Date: | 11/15/2018 | Advice Date: 11/21/2018 |

**Paul T. Hanson Jr.**
1434 South 2nd Street
Philadelphia, PA 19147

Employee ID: 043411
Department: 455455-Specialty Crew
Location: Specialty Crew
Job Title: Maintenance Mechanic
Pay Rate: $31.34 Hourly

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 1,461.00 | 45,176.49 |
| Longevity | | | 7.70 | | 169.40 |
| Regular | 31.340000 | 8.00- | 250.72- | | 0.00 |
| Holiday_SL | 31.340000 | 8.00 | 250.72 | 80.00 | 2,447.20 |
| Funeral Leave | | | 0.00 | 24.00 | 752.16 |
| Approved Leave W/Out Pay | | | 0.00 | 6.00 | 179.04 |
| Administrative Leave With Pay | | | 0.00 | 59.00 | 1,800.31 |
| Overtime Pay @ 1.5 X Reg Rate | | | 0.00 | 165.50 | 7,771.17 |
| Personal Day Salaried | | | 0.00 | 24.00 | 740.16 |
| Sick Pay Salaried | | | 0.00 | 114.00 | 3,509.76 |
| Vacation Pay Salaried | | | 0.00 | 112.00 | 3,462.08 |
| Total: | | | 1,261.30 | 2,045.50 | 65,828.73 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 102.87 | 6,165.86 |
| Fed MED/EE | 17.56 | 926.48 |
| Fed OASDI/EE | 75.09 | 3,961.51 |
| PA Unempl EE | 0.72 | 38.29 |
| PA Withholdng | 37.13 | 1,959.21 |
| City Wage Tax | 49.01 | 2,560.81 |
| Total: | 282.38 | 15,612.16 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5 Family | 51.96 | 1,639.56 |
| Defined Contribution Plan | 68.95 | 3,183.94 |
| Aetna HMO5W Family | 0.00 | 369.60 |
| Total: | 120.91 | 5,193.10 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 825.00 |
| Total: | 0.00 | 825.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,261.30 | 1,142.06 | 282.38 | 120.91 | 858.01 |
| YTD: | 65,828.73 | 60,711.32 | 15,612.16 | 6,018.10 | 44,198.47 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 10.00 | | | 10.00 | |
| Vacation | 12.00 | | | 12.00 | 280.00 |
| Personal | | | | | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001322094 | 858.01 |
| Total: | 858.01 |

MESSAGE:

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**11/21/2018**

**Advice No.**
**1322094**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 858.01 |
| Total: | 858.01 |

**Deposit Amount:** **$858.01**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

# NON-NEGOTIABLE

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

Pay Group: 04-Local 473 B&C
Pay Begin Date: 11/16/2018
Pay End Date: 11/22/2018

Business Unit: PHA
Advice #: 000000001323255
Advice Date: 11/30/2018

**Paul T. Hanson Jr.**
1434 South 2nd Street
Philadelphia, PA 19147

Employee ID: 043411
Department: 455455-Specialty Crew
Location: Specialty Crew
Job Title: Maintenance Mechanic
Pay Rate: $31.34 Hourly

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 1,493.00 | 46,179.37 |
| Longevity | | | 7.70 | | 177.10 |
| Ovrtm@1.5 | 47.010000 | 4.00 | 188.04 | 169.50 | 7,959.21 |
| Regular | 31.340000 | 8.00- | 250.72- | | 0.00 |
| Holiday_SL | 31.340000 | 8.00 | 250.72 | 88.00 | 2,697.92 |
| Funeral Leave | | | 0.00 | 24.00 | 752.16 |
| Approved Leave W/Out Pay | | | 0.00 | 6.00 | 179.04 |
| Administrative Leave With Pay | | | 0.00 | 59.00 | 1,800.31 |
| Personal Day Salaried | | | 0.00 | 24.00 | 740.16 |
| Sick Pay Salaried | | | 0.00 | 114.00 | 3,509.76 |
| Vacation Pay Salaried | | | 0.00 | 112.00 | 3,462.08 |
| Total: | | 4.00 | 1,449.34 | 2,089.50 | 67,278.07 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 125.43 | 6,291.29 |
| Fed MED/EE | 20.29 | 946.77 |
| Fed OASDI/EE | 86.74 | 4,048.25 |
| PA Unempl EE | 0.84 | 39.13 |
| PA Withholdng | 42.90 | 2,002.11 |
| City Wage Tax | 56.31 | 2,617.12 |
| Total: | 332.51 | 15,944.67 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5 Family | 51.96 | 1,691.52 |
| Defined Contribution Plan | 68.95 | 3,252.89 |
| Aetna HMO5W Family | 0.00 | 369.60 |
| Total: | 120.91 | 5,314.01 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 825.00 |
| Total: | 0.00 | 825.00 |

**OVERTIME EARNINGS DETAIL**

| Description | Work Date | Hours | Earnings |
|---|---|---|---|
| Overtime Pay @ 1.5 X Reg | 08/09/2018 | 4.00 | 188.04 |
| Total: | | 4.00 | 188.04 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,449.34 | 1,330.10 | 332.51 | 120.91 | 995.92 |
| YTD: | 67,278.07 | 62,041.42 | 15,944.67 | 6,139.01 | 45,194.39 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 10.00 | | | 10.00 | |
| Vacation | 12.00 | | | 12.00 | 280.00 |
| Personal | | | | | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001323255 | 995.92 |
| Total: | 995.92 |

MESSAGE:

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**11/30/2018**

**Advice No.**
**1323255**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 995.92 |
| Total: | 995.92 |

**Deposit Amount:** **$995.92**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

**NON-NEGOTIABLE**

Philadelphia Housing Authority
1800 S 32nd Street
Philadelphia, PA 19145

Pay Group: 04-Local 473 B&C
Pay Begin Date: 11/23/2018
Pay End Date: 11/29/2018

Business Unit: PHA
Advice #: 000000001324456
Advice Date: 12/07/2018

Paul T. Hanson Jr.
1434 South 2nd Street
Philadelphia, PA 19147

Employee ID: 043411
Department: 455455-Specialty Crew
Location: Specialty Crew
Job Title: Maintenance Mechanic
Pay Rate: $31.34 Hourly

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 1,517.00 | 46,931.53 |
| Longevity | | | 7.70 | | 184.80 |
| Regular | 31.340000 | 16.00- | 501.44- | | 0.00 |
| Holiday_SL | 31.340000 | 8.00 | 250.72 | 96.00 | 2,948.64 |
| SickPay_SL | 31.340000 | 8.00 | 250.72 | 122.00 | 3,760.48 |
| Funeral Leave | | | 0.00 | 24.00 | 752.16 |
| Approved Leave W/Out Pay | | | 0.00 | 6.00 | 179.04 |
| Administrative Leave With Pay | | | 0.00 | 59.00 | 1,800.31 |
| Overtime Pay @ 1.5 X Reg Rate | | | 0.00 | 169.50 | 7,959.21 |
| Personal Day Salaried | | | 0.00 | 24.00 | 740.16 |
| Vacation Pay Salaried | | | 0.00 | 112.00 | 3,452.08 |
| Total: | | | 1,261.30 | 2,129.50 | 68,539.37 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 102.87 | 6,394.16 |
| Fed MED/EE | 17.56 | 964.33 |
| Fed OASDI/EE | 75.08 | 4,123.33 |
| PA Unempl EE | 0.73 | 39.86 |
| PA Withholdng | 37.13 | 2,039.24 |
| City Wage Tax | 49.01 | 2,666.13 |
| Total: | 282.38 | 16,227.05 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5 Family | 51.96 | 1,743.48 |
| Defined Contribution Plan | 68.95 | 3,321.84 |
| Aetna HMO5W Family | 0.00 | 369.60 |
| Total: | 120.91 | 5,434.92 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 75.00 | 900.00 |
| Total: | 75.00 | 900.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,261.30 | 1,142.06 | 282.38 | 195.91 | 783.01 |
| YTD: | 68,539.37 | 63,183.48 | 16,227.05 | 6,334.92 | 45,977.40 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 10.00 | | 8.00 | 2.00 | |
| Vacation | 12.00 | | | 12.00 | 280.00 |
| Personal | | | | | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001324456 | 783.01 |
| Total: | 783.01 |

MESSAGE:

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**12/07/2018**

**Advice No.**
**1324456**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 783.01 |
| Total: | 783.01 |

**Deposit Amount:** $783.01

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

# NON-NEGOTIABLE

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

| | | | |
|---|---|---|---|
| Pay Group: | 04-Local 473 B&C | Business Unit: | PHA |
| Pay Begin Date: | 11/30/2018 | Advice #: | 000000001325654 |
| Pay End Date: | 12/06/2018 | Advice Date: | 12/14/2018 |

**Paul T. Hanson Jr.**
1434 South 2nd Street
Philadelphia, PA 19147

| | |
|---|---|
| Employee ID: | 043411 |
| Department: | 455455-Specialty Crew |
| Location: | Specialty Crew |
| Job Title: | Maintenance Mechanic |
| Pay Rate: | $31.34 Hourly |

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 1,557.00 | 48,185.13 |
| Longevity | | | 7.70 | | 192.50 |
| Ovrtm@1.5 | 47.010000 | 10.00 | 470.10 | 179.50 | 8,429.31 |
| Funeral Leave | | | 0.00 | 24.00 | 752.16 |
| Approved Leave W/Out Pay | | | 0.00 | 6.00 | 179.04 |
| Administrative Leave With Pay | | | 0.00 | 59.00 | 1,800.31 |
| Paid Holiday Salaried | | | 0.00 | 96.00 | 2,948.64 |
| Personal Day Salaried | | | 0.00 | 24.00 | 740.16 |
| Sick Pay Salaried | | | 0.00 | 122.00 | 3,760.48 |
| Vacation Pay Salaried | | | 0.00 | 112.00 | 3,462.08 |
| Total: | | 10.00 | 1,731.40 | 2,179.50 | 70,270.77 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 159.28 | 6,553.44 |
| Fed MED/EE | 24.37 | 988.70 |
| Fed OASDI/EE | 104.23 | 4,227.56 |
| PA Unempl EE | 1.00 | 40.86 |
| PA Withholdng | 51.56 | 2,090.80 |
| City Wage Tax | 67.26 | 2,733.39 |
| Total: | 407.70 | 16,634.75 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5 Family | 51.96 | 1,795.44 |
| Defined Contribution Plan | 68.95 | 3,390.79 |
| Aetna HMO5W Family | 0.00 | 369.60 |
| Total: | 120.91 | 5,555.83 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 900.00 |
| Total: | 0.00 | 900.00 |

**OVERTIME EARNINGS DETAIL**

| Description | Work Date | Hours | Earnings |
|---|---|---|---|
| Overtime Pay @ 1.5 X Reg | 11/24/2018 | 10.00 | 470.10 |
| Total: | | 10.00 | 470.10 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,731.40 | 1,612.16 | 407.70 | 120.91 | 1,202.79 |
| YTD: | 70,270.77 | 64,795.64 | 16,634.75 | 6,455.83 | 47,180.19 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 2.00 | | | 2.00 | |
| Vacation | 12.00 | | | 12.00 | 280.00 |
| Personal | | | | | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001325654 | 1,202.79 |
| Total: | 1,202.79 |

MESSAGE:

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**12/14/2018**

**Advice No.**
**1325654**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 1,202.79 |
| Total: | 1,202.79 |

**Deposit Amount:** **$1,202.79**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

**NON-NEGOTIABLE**

Philadelphia Housing Authority
1800 S 32nd Street
Philadelphia, PA 19145

Pay Group: 04-Local 473 B&C
Pay Begin Date: 12/07/2018
Pay End Date: 12/13/2018

Business Unit: PHA
Advice #: 000000001326801
Advice Date: 12/21/2018

Paul T. Hanson Jr.
1434 South 2nd Street
Philadelphia, PA 19147

Employee ID: 043411
Department: 455455-Specialty Crew
Location: Specialty Crew
Job Title: Maintenance Mechanic
Pay Rate: $31.34 Hourly

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate (Current) | Hours (Current) | Earnings (Current) | Hours (YTD) | Earnings (YTD) |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 1,589.00 | 49,188.01 |
| Longevity | | | 7.70 | | 200.20 |
| Regular | 31.340000 | 8.00- | 250.72- | | 0.00 |
| Vacatn_SL | 31.340000 | 8.00 | 250.72 | 120.00 | 3,712.80 |
| Funeral Leave | | | 0.00 | 24.00 | 752.16 |
| Approved Leave W/Out Pay | | | 0.00 | 6.00 | 179.04 |
| Administrative Leave With Pay | | | 0.00 | 59.00 | 1,800.31 |
| Paid Holiday Salaried | | | 0.00 | 96.00 | 2,948.64 |
| Overtime Pay @ 1.5 X Reg Rate | | | 0.00 | 179.50 | 8,429.31 |
| Personal Day Salaried | | | 0.00 | 24.00 | 740.16 |
| Sick Pay Salaried | | | 0.00 | 122.00 | 3,760.48 |
| Total: | | | 1,261.30 | 2,219.50 | 71,532.07 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 102.87 | 6,656.31 |
| Fed MED/EE | 17.56 | 1,006.26 |
| Fed OASDI/EE | 75.08 | 4,302.64 |
| PA Unempl EE | 0.73 | 41.59 |
| PA Withholdng | 37.13 | 2,127.93 |
| City Wage Tax | 49.01 | 2,782.40 |
| Total: | 282.38 | 16,917.13 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5 Family | 51.96 | 1,847.40 |
| Defined Contribution Plan | 68.95 | 3,459.74 |
| Aetna HMO5W Family | 0.00 | 369.60 |
| Total: | 120.91 | 5,676.74 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 900.00 |
| Total: | 0.00 | 900.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,261.30 | 1,142.06 | 282.38 | 120.91 | 858.01 |
| YTD: | 71,532.07 | 65,937.70 | 16,917.13 | 6,576.74 | 48,038.20 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 2.00 | 10.00 | | 12.00 | |
| Vacation | 12.00 | 10.00 | 8.00 | 14.00 | 280.00 |
| Personal | | | | | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001326801 | 858.01 |
| Total: | 858.01 |

MESSAGE:

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**12/21/2018**

**Advice No.**
**1326801**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 858.01 |
| Total: | 858.01 |

**Deposit Amount:** **$858.01**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

**NON-NEGOTIABLE**

Philadelphia Housing Authority
1800 S 32nd Street
Philadelphia, PA 19145

Pay Group: 04-Local 473 B&C
Pay Begin Date: 12/14/2018
Pay End Date: 12/20/2018

Business Unit: PHA
Advice #: 000000001327953
Advice Date: 12/28/2018

Paul T. Hanson Jr.
1434 South 2nd Street
Philadelphia, PA 19147

Employee ID: 043411
Department: 455455-Specialty Crew
Location: Specialty Crew
Job Title: Maintenance Mechanic
Pay Rate: $31.34 Hourly

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 1,629.00 | 50,441.61 |
| Longevity | | | 7.70 | | 207.90 |
| Funeral Leave | | | 0.00 | 24.00 | 752.16 |
| Approved Leave W/Out Pay | | | 0.00 | 6.00 | 179.04 |
| Administrative Leave With Pay | | | 0.00 | 59.00 | 1,800.31 |
| Paid Holiday Salaried | | | 0.00 | 96.00 | 2,948.64 |
| Overtime Pay @ 1.5 X Reg Rate | | | 0.00 | 179.50 | 8,429.31 |
| Personal Day Salaried | | | 0.00 | 24.00 | 740.16 |
| Sick Pay Salaried | | | 0.00 | 122.00 | 3,760.48 |
| Vacation Pay Salaried | | | 0.00 | 120.00 | 3,712.80 |
| Total: | | | 1,261.30 | 2,259.50 | 72,793.37 |

## TAXES

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 102.87 | 6,759.18 |
| Fed MED/EE | 17.56 | 1,023.82 |
| Fed OASDI/EE | 75.08 | 4,377.72 |
| PA Unempl EE | 0.72 | 42.31 |
| PA Withholdng | 37.13 | 2,165.06 |
| City Wage Tax | 49.01 | 2,831.41 |
| Total: | 282.37 | 17,199.50 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5 Family | 51.96 | 1,899.36 |
| Defined Contribution Plan | 68.95 | 3,528.69 |
| Aetna HMO5W Family | 0.00 | 369.60 |
| Total: | 120.91 | 5,797.65 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 900.00 |
| Total: | 0.00 | 900.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,261.30 | 1,142.06 | 282.37 | 120.91 | 858.02 |
| YTD: | 72,793.37 | 67,079.76 | 17,199.50 | 6,697.65 | 48,896.22 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 12.00 | | | 12.00 | |
| Vacation | 14.00 | | | 14.00 | 280.00 |
| Personal | | | | | 8.00 |
| LTD Pension | | | | | |

| NET PAY DISTRIBUTION | |
|---|---|
| Advice #000000001327953 | 858.02 |
| Total: | 858.02 |

MESSAGE:

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**12/28/2018**

**Advice No.**
**1327953**

| DIRECT DEPOSIT DISTRIBUTION | |
|---|---|
| Account Type | Deposit Amount |
| Checking | 858.02 |
| Total: | 858.02 |

**Deposit Amount:** **$858.02**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

# NON-NEGOTIABLE

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

Pay Group: 02D-Local 32BJ B&C
Pay Begin Date: 12/21/2018
Pay End Date: 12/27/2018

Business Unit: PHA
Advice #: 000000001329100
Advice Date: 01/04/2019

**Paul T. Hanson Jr.**
1434 South 2nd Street
Philadelphia, PA 19147

Employee ID: 043411
Department: 455455-Specialty Crew
Location: Specialty Crew
Job Title: Maintenance Mechanic
Pay Rate: $31.34 Hourly

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 46.50 | 1,457.31 |
| Longevity | | | 7.70 | | 15.40 |
| Regular | 31.340000 | 9.50- | 297.73- | | 0.00 |
| Adm Lv w P | 31.340000 | 1.50 | 47.01 | 1.50 | 47.01 |
| Holiday_SL | 31.340000 | 8.00 | 250.72 | 16.00 | 501.44 |
| Sick Pay Salaried | | | 0.00 | 8.00 | 250.72 |
| Vacation Pay Salaried | | | 0.00 | 8.00 | 250.72 |
| Total: | | | 1,261.30 | 80.00 | 2,522.60 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 102.87 | 205.74 |
| Fed MED/EE | 17.58 | 35.16 |
| Fed OASDI/EE | 75.17 | 150.35 |
| PA Unempl EE | 0.73 | 1.45 |
| PA Withholdng | 37.13 | 74.26 |
| City Wage Tax | 49.07 | 98.14 |
| Total: | 282.55 | 565.10 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5 Family | 51.96 | 103.92 |
| Defined Contribution Plan | 68.95 | 137.90 |
| Total: | 120.91 | 241.82 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 75.00 | 75.00 |
| Total: | 75.00 | 75.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,261.30 | 1,143.52 | 282.55 | 195.91 | 782.84 |
| YTD: | 2,522.60 | 2,287.04 | 565.10 | 316.82 | 1,640.68 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 4.00 | | | 4.00 | |
| Vacation | 6.00 | | | 6.00 | 280.00 |
| Personal | 24.00 | 16.00- | | 8.00 | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001329100 | 782.84 |
| Total: | 782.84 |

MESSAGE:

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**01/04/2019**

**Advice No.**
**1329100**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 782.84 |
| Total: | 782.[illegible] |

**Deposit Amount:** **$782.84**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

**NON-NEGOTIABLE**

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

Pay Group: 04-Local 473 B&C
Pay Begin Date: 12/28/2018
Pay End Date: 01/03/2019

Business Unit: PHA
Advice #: 000000001330239
Advice Date: 01/11/2019

Paul T. Hanson Jr.
1434 South 2nd Street
Philadelphia, PA 19147

Employee ID: 043411
Department: 455455-Specialty Crew
Location: Specialty Crew
Job Title: Maintenance Mechanic
Pay Rate: $31.34 Hourly

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 46.50 | 1,457.31 |
| Longevity | | | 7.70 | | 15.40 |
| Regular | 31.340000 | 24.00- | 752.16- | | 0.00 |
| Holiday_SL | 31.340000 | 8.00 | 250.72 | 16.00 | 501.44 |
| SickPay_SL | 31.340000 | 8.00 | 250.72 | 8.00 | 250.72 |
| Vacatn_SL | 31.340000 | 8.00 | 250.72 | 8.00 | 250.72 |
| Administrative Leave With Pay | | | 0.00 | 1.50 | 47.01 |
| Total: | | | 1,261.30 | 80.00 | 2,522.60 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 102.87 | 205.74 |
| Fed MED/EE | 17.58 | 35.16 |
| Fed OASDI/EE | 75.18 | 150.35 |
| PA Unempl EE | 0.72 | 1.45 |
| PA Withholdng | 37.13 | 74.26 |
| City Wage Tax | 49.07 | 98.14 |
| Total: | 282.55 | 565.10 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5 Family | 51.96 | 103.92 |
| Defined Contribution Plan | 68.95 | 137.90 |
| Total: | 120.91 | 241.82 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 75.00 |
| Total: | 0.00 | 75.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,261.30 | 1,143.52 | 282.55 | 120.91 | 857.84 |
| YTD: | 2,522.60 | 2,287.04 | 565.10 | 316.82 | 1,640.68 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 12.00 | | 8.00 | 4.00 | |
| Vacation | 14.00 | | 8.00 | 6.00 | 280.00 |
| Personal | 8.00 | | | 8.00 | 8.00 |
| LTD Pension | | | | | |

| NET PAY DISTRIBUTION | |
|---|---|
| Advice #000000001330239 | 857.84 |
| Total: | 857.84 |

MESSAGE:

**Philadelphia Housing Authority**
1800 S 32nd Street
Philadelphia, PA 19145

**Date**
**01/11/2019**

**Advice No.**
**1330239**

| DIRECT DEPOSIT DISTRIBUTION | |
|---|---|
| Account Type | Deposit Amount |
| Checking | 857.84 |
| Total: | 857.84 |

**Deposit Amount:** **$857.84**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

**NON-NEGOTIABLE**

**Philadelphia Housing Authority**
2013 Ridge Avenue
Philadelphia, PA 19121

Pay Group: 04-Local 473 B&C
Pay Begin Date: 01/04/2019
Pay End Date: 01/10/2019

Business Unit: PHA
Advice #: 000000001331345
Advice Date: 01/18/2019

| | | |
|---|---|---|
| **Paul T. Hanson Jr.**<br>1434 South 2nd Street<br>Philadelphia, PA 19147 | Employee ID: 043411<br>Department: 455455-Specialty Crew<br>Location: Specialty Crew<br>Job Title: Maintenance Mechanic<br>Pay Rate: $31.34 Hourly | TAX DATA: Federal / PA State<br>Marital Status: Married / N/A<br>Allowances: 0 / 0<br>Addl. Pct.:<br>Addl. Amt.: |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 86.50 | 2,710.91 |
| Longevity | | | 7.70 | | 23.10 |
| Administrative Leave With Pay | | | 0.00 | 1.50 | 47.01 |
| Paid Holiday Salaried | | | 0.00 | 16.00 | 501.44 |
| Sick Pay Salaried | | | 0.00 | 8.00 | 250.72 |
| Vacation Pay Salaried | | | 0.00 | 8.00 | 250.72 |
| Total: | | | 1,261.30 | 120.00 | 3,783.90 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 102.15 | 307.89 |
| Fed MED/EE | 17.58 | 52.74 |
| Fed OASDI/EE | 75.17 | 225.52 |
| PA Unempl EE | 0.73 | 2.18 |
| PA Withholdng | 37.13 | 111.39 |
| City Wage Tax | 49.07 | 147.21 |
| Total: | 281.83 | 846.93 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5 Family | 51.96 | 155.88 |
| Defined Contribution Plan | 68.95 | 206.85 |
| Total: | 120.91 | 362.73 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 75.00 |
| Total: | 0.00 | 75.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,261.30 | 1,143.52 | 281.83 | 120.91 | 858.56 |
| YTD: | 3,783.90 | 3,430.56 | 846.93 | 437.73 | 2,499.24 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 124.00 | 110.00- | | 14.00 | |
| Vacation | 126.00 | 110.00- | | 16.00 | 280.00 |
| Personal | 8.00 | | | 8.00 | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001331345 | 858.56 |
| Total: | 858.56 |

MESSAGE:

**Philadelphia Housing Authority**
2013 Ridge Avenue
Philadelphia, PA 19121

**Date**
**01/18/2019**

**Advice No.**
**1331345**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 858.56 |
| Total: | 858.56 |

**Deposit Amount:** $858.56

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

**NON-NEGOTIABLE**

**Philadelphia Housing Authority**
2013 Ridge Avenue
Philadelphia, PA 19121

Pay Group: 04-Local 473 B&C
Pay Begin Date: 01/11/2019
Pay End Date: 01/17/2019

Business Unit: PHA
Advice #: 000000001332474
Advice Date: 01/25/2019

Paul T. Hanson Jr.
1434 South 2nd Street
Philadelphia, PA 19147

Employee ID: 043411
Department: 455455-Specialty Crew
Location: Specialty Crew
Job Title: Maintenance Mechanic
Pay Rate: $31.34 Hourly

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 118.50 | 3,713.79 |
| Longevity | | | 7.70 | | 30.80 |
| Ovrtm@1.5 | 47.010000 | 4.50 | 211.55 | 4.50 | 211.55 |
| Regular | 31.340000 | 8.00- | 250.72- | | 0.00 |
| Prsonal_SL | 31.340000 | 8.00 | 250.72 | 8.00 | 250.72 |
| Administrative Leave With Pay | | | 0.00 | 1.50 | 47.01 |
| Paid Holiday Salaried | | | 0.00 | 16.00 | 501.44 |
| Sick Pay Salaried | | | 0.00 | 8.00 | 250.72 |
| Vacation Pay Salaried | | | 0.00 | 8.00 | 250.72 |
| Total: | | 4.50 | 1,472.85 | 164.50 | 5,256.75 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 127.54 | 435.43 |
| Fed MED/EE | 20.65 | 73.39 |
| Fed OASDI/EE | 88.29 | 313.81 |
| PA Unempl EE | 0.85 | 3.03 |
| PA Withholdng | 43.62 | 155.01 |
| City Wage Tax | 57.28 | 204.49 |
| Total: | 338.23 | 1,185.16 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5 Family | 51.96 | 207.84 |
| Defined Contribution Plan | 68.95 | 275.80 |
| Total: | 120.91 | 483.64 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 75.00 |
| Total: | 0.00 | 75.00 |

**OVERTIME EARNINGS DETAIL**

| Description | Work Date | Hours | Earnings |
|---|---|---|---|
| Overtime Pay @ 1.5 X Reg | 12/29/2018 | 3.00 | 141.03 |
| Overtime Pay @ 1.5 X Reg | 12/30/2018 | 1.50 | 70.52 |
| Total: | | 4.50 | 211.55 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,472.85 | 1,355.07 | 338.23 | 120.91 | 1,013.71 |
| YTD: | 5,256.75 | 4,785.63 | 1,185.16 | 558.64 | 3,512.95 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 14.00 | | | 14.00 | |
| Vacation | 16.00 | | | 16.00 | 280.00 |
| Personal | 8.00 | | 8.00 | | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001332474 | 1,013.71 |
| Total: | 1,013.71 |

MESSAGE:

**Philadelphia Housing Authority**
2013 Ridge Avenue
Philadelphia, PA 19121

**Date**
**01/25/2019**

**Advice No.**
**1332474**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 1,013.71 |
| Total: | 1,013.71 |

**Deposit Amount:** **$1,013.71**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

**NON-NEGOTIABLE**

Philadelphia Housing Authority
2013 Ridge Avenue
Philadelphia, PA  19121

Pay Group:   GL-Local 32B J&C
Pay Begin Date:   01/18/2019
Pay End Date:   01/24/2019

Business Unit: PHA
Advice #:   000000001333603
Advice Date:   02/01/2019

| Paul T. Hanson Jr. | Employee ID: 043411 | TAX DATA: | Federal | PA State |
|---|---|---|---|---|
| 1434 South 2nd Street | Department:   455455-Specialty Crew | Marital Status: | Married | N/A |
| Philadelphia, PA  19147 | Location:   Specialty Crew | Allowances: | 0 | 0 |
| | Job Title:   Maintenance Mechanic | Addl. Pct.: | | |
| | Pay Rate:   $31.34 Hourly | Addl. Amt.: | | |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | YTD Earnings | Description | Current | YTD |
|---|---|---|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 142.50 | 4,465.95 | Fed Withholdng | 181.30 | 616.73 |
| Longevity | | | 7.70 | | 38.50 | Fed MED/EE | 26.78 | 100.17 |
| Ovtrm@1.5 | 47.010000 | 13.50 | 634.64 | 18.00 | 846.19 | Fed OASDI/EE | 114.52 | 428.33 |
| Regular | 31.340000 | 16.00- | 501.44- | | 0.00 | PA Unempl EE | 1.11 | 4.14 |
| Holiday_SL | 31.340000 | 8.00 | 250.72 | 24.00 | 752.16 | PA Withholdng | 56.61 | 211.62 |
| SickPay_SL | 31.340000 | 8.00 | 250.72 | 16.00 | 501.44 | City Wage Tax | 73.70 | 278.19 |
| Administrative Leave With Pay | | | 0.00 | 1.50 | 47.01 | | | |
| Personal Day Salaried | | | 0.00 | 8.00 | 250.72 | | | |
| Vacation Pay Salaried | | | 0.00 | 8.00 | 250.72 | | | |
| Total: | | 13.50 | 1,895.94 | 218.00 | 7,152.69 | Total: | 454.02 | 1,639.18 |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5 Family | 51.96 | 259.80 |
| Defined Contribution Plan | 68.95 | 344.75 |
| Total: | 120.91 | 604.55 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 75.00 | 150.00 |
| Total: | 75.00 | 150.00 |

## OVERTIME EARNINGS DETAIL

| Description | Work Date | Hours | Earnings |
|---|---|---|---|
| Overtime Pay @ 1.5 X Reg 12/28/2018 | | 2.00 | 94.02 |
| Overtime Pay @ 1.5 X Reg 12/29/2018 | | 5.00 | 235.05 |
| Overtime Pay @ 1.5 X Reg 12/30/2018 | | 6.50 | 305.57 |
| Total: | | 13.50 | 634.64 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,895.94 | 1,778.16 | 454.02 | 195.91 | 1,246.01 |
| YTD: | 7,152.69 | 6,563.79 | 1,639.18 | 754.55 | 4,758.96 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 14.00 | | 8.00 | 6.00 | |
| Vacation | 16.00 | | | 16.00 | 280.00 |
| Personal | | | | 8.00 | |
| LTD Pension | | | | | |

## NET PAY DISTRIBUTION

| | |
|---|---|
| Advice /000000001333603 | 1,246.01 |
| Total: | 1,246.01 |

MESSAGE:

Philadelphia Housing Authority
2013 Ridge Avenue
Philadelphia, PA  19121

Date
02/01/2019

Advice No.
1333603

## DIRECT DEPOSIT DISTRIBUTION

| Account Type | Deposit Amount |
|---|---|
| Checking | 1,246.01 |
| Total: | 1,246.01 |

Deposit Amount:   $1,246.01

To The
Account(s) Of

PAUL T. HANSON JR.
1434 South 2nd Street
Philadelphia, PA  19147

Location: Specialty Crew

## NON-NEGOTIABLE

**Philadelphia Housing Authority**
2013 Ridge Avenue
Philadelphia, PA 19121

| | | | |
|---|---|---|---|
| Pay Group: | 04-Local 473 B&C | Business Unit: | PHA |
| Pay Begin Date: | 01/25/2019 | Advice #: | 000000001334743 |
| Pay End Date: | 01/31/2019 | Advice Date: | 02/08/2019 |

Paul T. Hanson Jr.
1434 South 2nd Street
Philadelphia, PA 19147

Employee ID: 043411
Department: 455455-Specialty Crew
Location: Specialty Crew
Job Title: Maintenance Mechanic
Pay Rate: $31.34 Hourly

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 174.50 | 5,468.83 |
| Longevity | | | 7.70 | | 46.20 |
| Regular | 31.340000 | 8.00- | 250.72- | | 0.00 |
| Vacatn_SL | 31.340000 | 8.00 | 250.72 | 16.00 | 501.44 |
| Administrative Leave With Pay | | | 0.00 | 1.50 | 47.01 |
| Paid Holiday Salaried | | | 0.00 | 24.00 | 752.16 |
| Overtime Pay @ 1.5 X Reg Rate | | | 0.00 | 18.00 | 846.19 |
| Personal Day Salaried | | | 0.00 | 8.00 | 250.72 |
| Sick Pay Salaried | | | 0.00 | 16.00 | 501.44 |
| Total: | | | 1,261.30 | 258.00 | 8,413.99 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 102.15 | 718.88 |
| Fed MED/EE | 17.58 | 117.75 |
| Fed OASDI/EE | 75.17 | 503.50 |
| PA Unempl EE | 0.72 | 4.86 |
| PA Withholdng | 37.13 | 248.75 |
| City Wage Tax | 49.07 | 327.26 |
| Total: | 281.82 | 1,921.00 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5 Family | 51.96 | 311.76 |
| Defined Contribution Plan | 68.95 | 413.70 |
| Total: | 120.91 | 725.46 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 150.00 |
| Total: | 0.00 | 150.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,261.30 | 1,143.52 | 281.82 | 120.91 | 858.57 |
| YTD: | 8,413.99 | 7,707.31 | 1,921.00 | 875.46 | 5,617.53 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 6.00 | | | 6.00 | |
| Vacation | 16.00 | | 8.00 | 8.00 | 280.00 |
| Personal | | | | | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001334743 | 858.57 |
| Total: | 858.57 |

MESSAGE:

**Philadelphia Housing Authority**
2013 Ridge Avenue
Philadelphia, PA 19121

**Date**
**02/08/2019**

**Advice No.**
**1334743**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 858.57 |
| Total: | 858.57 |

**Deposit Amount:** **$858.57**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

**NON-NEGOTIABLE**

**Philadelphia Housing Authority**
2013 Ridge Avenue
Philadelphia, PA  19121

| Pay Group: | 04-Local 332 B&C | Business Unit: PHA |
| --- | --- | --- |
| Pay Begin Date: | 02/01/2019 | Advice #: 000000001335834 |
| Pay End Date: | 02/07/2019 | Advice Date: 02/15/2019 |

| Paul T. Hanson Jr. | Employee ID: | 043411 | TAX DATA: | Federal | PA State |
| --- | --- | --- | --- | --- | --- |
| 1434 South 2nd Street | Department: | 455455-Specialty Crew | Marital Status: | Married | N/A |
| Philadelphia, PA  19147 | Location: | Specialty Crew | Allowances: | 0 | 0 |
| | Job Title: | Maintenance Mechanic | Addl. Pct.: | | |
| | Pay Rate: | $31.34 Hourly | Addl. Amt.: | | |

### HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | YTD Earnings |
| --- | --- | --- | --- | --- | --- |
| Regular | | | 1,253.60 | 206.50 | 6,471.71 |
| Longevity | | | 7.70 | | 53.90 |
| Regular | 31.340000 | 8.00- | 250.72- | | 0.00 |
| Vacatn_SL | 31.340000 | 8.00 | 250.72 | 24.00 | 752.16 |
| Administrative Leave With Pay | | | 0.00 | 1.50 | 47.01 |
| Paid Holiday Salaried | | | 0.00 | 24.00 | 752.16 |
| Overtime Pay @ 1.5 X Reg Rate | | | 0.00 | 18.00 | 846.19 |
| Personal Day Salaried | | | 0.00 | 8.00 | 250.72 |
| Sick Pay Salaried | | | 0.00 | 16.00 | 501.44 |
| **Total:** | | | **1,261.30** | **298.00** | **9,675.29** |

### TAXES

| Description | Current | YTD |
| --- | --- | --- |
| Fed Withholdng | 102.15 | 821.03 |
| Fed MED/EE | 17.59 | 135.34 |
| Fed OASDI/EE | 75.18 | 578.68 |
| PA Unempl EE | 0.73 | 5.59 |
| PA Withholdng | 37.13 | 285.88 |
| City Wage Tax | 49.07 | 376.33 |
| **Total:** | **281.85** | **2,202.85** |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
| --- | --- | --- |
| Aetna HMO5 Family | 51.96 | 363.72 |
| Defined Contribution Plan | 68.95 | 482.65 |
| **Total:** | **120.91** | **846.37** |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
| --- | --- | --- |
| Local 32BJ Monthly Dues | 0.00 | 150.00 |
| **Total:** | **0.00** | **150.00** |

|  | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
| --- | --- | --- | --- | --- | --- |
| Current: | 1,261.30 | 1,143.52 | 281.85 | 120.91 | 858.54 |
| YTD: | 9,675.29 | 8,850.83 | 2,202.85 | 996.37 | 6,476.07 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
| --- | --- | --- | --- | --- | --- |
| Sick | 6.00 | | | 6.00 | |
| Vacation | 8.00 | | 8.00 | | 280.00 |
| Personal | | | | 8.00 | |
| LTD Pension | | | | | |

### NET PAY DISTRIBUTION

| | |
| --- | --- |
| Advice #000000001335834 | 858.54 |
| **Total:** | **858.54** |

MESSAGE:

---

**Philadelphia Housing Authority**
2013 Ridge Avenue
Philadelphia, PA  19121

Date
02/15/2019

Advice No.
1335834

### DIRECT DEPOSIT DISTRIBUTION

| Account Type | Deposit Amount |
| --- | --- |
| Checking | 858.54 |
| **Total:** | **858.54** |

Deposit Amount:  $858.54

To The
Account(s) Of

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA  19147

Location: Specialty Crew

# NON-NEGOTIABLE

**Philadelphia Housing Authority**
2013 Ridge Avenue
Philadelphia, PA 19121

| | | | |
|---|---|---|---|
| Pay Group: | 04-Local 473 B&C | Business Unit: | PHA |
| Pay Begin Date: | 02/08/2019 | Advice #: | 000000001336941 |
| Pay End Date: | 02/14/2019 | Advice Date: | 02/22/2019 |

**Paul T. Hanson Jr.**
1434 South 2nd Street
Philadelphia, PA 19147

Employee ID: 043411
Department: 455455-Specialty Crew
Location: Specialty Crew
Job Title: Maintenance Mechanic
Pay Rate: $31.34 Hourly

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 246.50 | 7,725.31 |
| Longevity | | | 7.70 | | 61.60 |
| Administrative Leave With Pay | | | 0.00 | 1.50 | 47.01 |
| Paid Holiday Salaried | | | 0.00 | 24.00 | 752.16 |
| Overtime Pay @ 1.5 X Reg Rate | | | 0.00 | 18.00 | 846.19 |
| Personal Day Salaried | | | 0.00 | 8.00 | 250.72 |
| Sick Pay Salaried | | | 0.00 | 16.00 | 501.44 |
| Vacation Pay Salaried | | | 0.00 | 24.00 | 752.16 |
| Total: | | | 1,261.30 | 338.00 | 10,936.59 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 102.15 | 923.18 |
| Fed MED/EE | 17.58 | 152.92 |
| Fed OASDI/EE | 75.17 | 653.85 |
| PA Unempl EE | 0.72 | 6.31 |
| PA Withholdng | 37.13 | 323.01 |
| City Wage Tax | 49.07 | 425.40 |
| Total: | 281.82 | 2,484.67 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5 Family | 51.96 | 415.68 |
| Defined Contribution Plan | 68.95 | 551.60 |
| Total: | 120.91 | 967.28 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 0.00 | 150.00 |
| Total: | 0.00 | 150.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,261.30 | 1,143.52 | 281.82 | 120.91 | 858.57 |
| YTD: | 10,936.59 | 9,994.35 | 2,484.67 | 1,117.28 | 7,334.64 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 6.00 | 10.00 | | 16.00 | |
| Vacation | | 10.00 | | 10.00 | 280.00 |
| Personal | | | | | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001336941 | 858.57 |
| Total: | 858.57 |

MESSAGE:

**Philadelphia Housing Authority**
2013 Ridge Avenue
Philadelphia, PA 19121

**Date**
**02/22/2019**

**Advice No.**
**1336941**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 858.57 |
| Total: | 858.57 |

**Deposit Amount:** **$858.57**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

# NON-NEGOTIABLE

**Philadelphia Housing Authority**
2013 Ridge Avenue
Philadelphia, PA 19121

Pay Group: 02-Local 473 B&C
Pay Begin Date: 02/15/2019
Pay End Date: 02/21/2019

Business Unit: PHA
Advice #: 000000001338048
Advice Date: 03/01/2019

**Paul T. Hanson Jr.**
1434 South 2nd Street
Philadelphia, PA 19147

Employee ID: 043411
Department: 455455-Specialty Crew
Location: Specialty Crew
Job Title: Maintenance Mechanic
Pay Rate: $31.34 Hourly

| TAX DATA: | Federal | PA State |
|---|---|---|
| Marital Status: | Married | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | | |
| Addl. Amt.: | | |

**HOURS AND EARNINGS**

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| Regular | | | 1,253.60 | 276.00 | 8,649.84 |
| Longevity | | | 7.70 | | 69.30 |
| Regular | 31.340000 | 10.50- | 329.07- | | 0.00 |
| Adm Lv w P | 31.340000 | 2.50 | 78.35 | 4.00 | 125.36 |
| Holiday_SL | 31.340000 | 8.00 | 250.72 | 32.00 | 1,002.88 |
| Overtime Pay @ 1.5 X Reg Rate | | | 0.00 | 18.00 | 846.19 |
| Personal Day Salaried | | | 0.00 | 8.00 | 250.72 |
| Sick Pay Salaried | | | 0.00 | 16.00 | 501.44 |
| Vacation Pay Salaried | | | 0.00 | 24.00 | 752.16 |
| Total: | | | 1,261.30 | 378.00 | 12,197.89 |

**TAXES**

| Description | Current | YTD |
|---|---|---|
| Fed Withholdng | 102.15 | 1,025.33 |
| Fed MED/EE | 17.58 | 170.50 |
| Fed OASDI/EE | 75.17 | 729.02 |
| PA Unempl EE | 0.73 | 7.04 |
| PA Withholdng | 37.13 | 360.14 |
| City Wage Tax | 49.07 | 474.47 |
| Total: | 281.83 | 2,766.50 |

**BEFORE-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Aetna HMO5 Family | 51.96 | 467.64 |
| Defined Contribution Plan | 68.95 | 620.55 |
| Total: | 120.91 | 1,088.19 |

**AFTER-TAX DEDUCTIONS**

| Description | Current | YTD |
|---|---|---|
| Local 32BJ Monthly Dues | 75.00 | 225.00 |
| Total: | 75.00 | 225.00 |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,261.30 | 1,143.52 | 281.83 | 195.91 | 783.56 |
| YTD: | 12,197.89 | 11,137.87 | 2,766.50 | 1,313.19 | 8,118.20 |

| LEAVE DESCR | BEG BAL | EARNED | USED | END BAL | MAX BAL |
|---|---|---|---|---|---|
| Sick | 16.00 | | | 16.00 | |
| Vacation | 10.00 | | | 10.00 | 280.00 |
| Personal | | | | | 8.00 |
| LTD Pension | | | | | |

**NET PAY DISTRIBUTION**

| | |
|---|---|
| Advice #000000001338048 | 783.56 |
| Total: | 783.56 |

MESSAGE:

**Philadelphia Housing Authority**
2013 Ridge Avenue
Philadelphia, PA 19121

**Date**
**03/01/2019**

**Advice No.**
**1338048**

**DIRECT DEPOSIT DISTRIBUTION**

| Account Type | Deposit Amount |
|---|---|
| Checking | 783.56 |
| Total: | 783.56 |

**Deposit Amount:** **$783.56**

**To The Account(s) Of**

**PAUL T. HANSON JR.**
1434 South 2nd Street
Philadelphia, PA 19147

Location: Specialty Crew

**NON-NEGOTIABLE**